


# USS McFaul DDG 74
*PLAN OF THE DAY*

3/8/2021

## CONTACTS

| | | | | | |
|---|---|---|---|---|---|
| NN Lead AM: Cody Sanders | 757-364-9131 | MARMC PM: Jeff Henson | 757-376-0881 | CO: CDR Bobby Rowden | 757-642-3696 |
| NN AM: Bruce Smith | 757-800-5024 | MARMC PSE: Vernon Lawrence | 757-406-3051 | XO: CDR Fred Crayton | 757-286-7716 |
| NN AM: Dean Buckley | 757-285-2829 | MARMC QAS: Chad Williamson | 757-536-9436 | CMC: Jason Kutsch | 904-571-0357 |
| NN AM: Sirron Ringer | 757-334-3612 | MARMC SBS Lead: Rick Lopez | 757-837-9481 | CHENG: LCDR Aaron Getty | |
| NN AM: Rodney Johnson | 757-612-1287 | MARMC SBS: Rickie Waters | 757-536-8986 | CSO: LT Rob Allen | |
| NN PA: Ryan Crisom | 757-266-2614 | MARMC SBS: Phillip Martin | 757-406-1621 | MPA/SMMO: LTJG Thomas Boyd | 717-371-5122 |
| NN Engineer: Jesse Costillo | 757-406-7267 | MARMC Safety: Jeff Dean | 757-837-8576 | STO: CWO2 Daniel Bergen | |
| NN Test Coord: Ryan Bates | 757-576-0133 | | | WEPS: LT Jacob Artman | |
| NN QA: Wayne Shields | 757-544-5574 | | | | |
| NN Safety: Richard Howell | 757-359-8744 | | | | |
| NN WAF: Doug Helms | 757-524-9311 | | | PE: David Marshall | 757-327-6171 |
| NN Security: Kerri Linkenhoker | 757-966-3604 | | | | |
| NN Emergency: | 757-966-3600 | | | | |
| NASSCO AREA MANAGER ON DUTY | | | | | |

## MEETINGS/EVENTS

| Daily 0730 | M,T,Th, F 0900 | Wednesday 1000 |
|---|---|---|
| NASSCO Internal Production Meeting | Daily Production Meeting | Weekly Progress Meeting |
| Area Manager Office | Ship Mess Decks | NASSCO Training Room, CL421 2nd Floor |

## NEXT KEY EVENTS/MILESTONES

| | | |
|---|---|---|
| | ALO 4/5/21 | Transit to NAVSTA 5/25/21 |
| 50% Conference 3/17/21 | Crew Move Aboard 5/4/21 | Sea Trials 6/28/21 |
| CSSE Light Off 3/29/21 | PCD 5/21/21 | EOA 7/2/21 |

## WORK ITEMS/ISSUES/CONCERNS

| Work Item | Description | Comments |
|---|---|---|
| | | Bruce Smith |
| 522-90-001 | ShipAlt DDG51-80255K, Replace Magazine Fire Detection System; accomplish (OPTION ITEM) | Complete building and testing all FO circuits, Hydro test "SAT" in (1-42-01-L), (1-78-01-L), (3-42-1-T), and (3-42-0-M) |
| 324-80-001 | AER DDG51-76101D, Replace Dossert Lug Connectors; accomplish | Cleaning 2SA, L31 and building 1SA |
| 631-11-002 | Main Engine Room Number 2; repair and preserve | Completing bilge wash |
| 631-11-003 | Auxiliary Machinery Room Number 2 Bilge; repair and preserve | Preservation 3/8 |
| | | Dean Buckley |
| 150-11-001 | Forward Stack; repair and preserve | Structural repairs complete testing I/P CMWD piping testing I/P |
| 150-11-002 | Aft Deckhouse; repair and preserve | containing and protecting the SAT ANTENN1 ahead of blasting ops is complete and ready for inspection... blast to commence Saturday |
| 154-11-001 | 03 Level Deck; repair | Working RCC #69 (deck plate replacement at the stbd deck drains I/P) submitted CFR #613 for additional work on weather deck drains... need answer |
| 167-11-002 | Bolted Equipment Removal Plate (BERP) Repair; accomplish | Working mating surfaces, and reinstalling BERPS beginning this week (3 total bolting rings need to get repaired, 1 complete/2 I/P) |
| 251-30-001 | Number One Gas Turbine Intake Partial Repair and Preservation; accomplish | Working blow-in door gasket replacement, power tooling dirty side... (ONGOING work until complete)... replacing pipe, replacing de-icing pipe foundation |
| 251-30-002 | Number 2 Gas Turbine Intake Partial Repair and Preservation; accomplish | Working blow-in door gasket replacement, power tooling dirty side... (ONGOING work until complete) continue working GEN III... |
| 251-30-003 | Air Intake and Exhaust Louver; clean and preserve | Louver Matting Surface. Repairs I/P Preservation. Complete by 4/8 --- Commence louver install 3/30 (aft stack) GEN III Friday 12 |
| 259-10-001 | Number One Gas Turbine Mixing Room, Uptake, Boundary Layer Infra-Red Suppression System (BLISS) Cap Partial Repair and Preservation; accomplish | Structural repairs I/P and on track to complete repairs and hot work by 3-10-21 |
| 259-10-002 | Ships Service Gas Turbine Generator (SSGTG) Exhaust Trunk Repair and Preservation; accomplish | (1-254-1-Q) (2) supply office)... need RCC #97 settled for replacing "T" bar face plate... working structure repairs IAW front loaded |




# USS McFaul DDG 74
**PLAN OF THE DAY**
3/9/2021

## CONTACTS

| | | | | | |
|---|---|---|---|---|---|
| NN Lead AM: Cody Sanders | 757-364-9131 | MARMC PM: Jeff Henson | 757-376-0881 | CO: CDR Bobby Rowden | 757-642-3696 |
| NN AM: Bruce Smith | 757-800-5024 | MARMC PSE: Vernon Lawrence | 757-406-3051 | XO: CDR Fred Crayton | 757-286-7716 |
| NN AM: Dean Buckley | 757-285-2829 | MARMC QAS: Chad Williamson | 757-536-9436 | CMC: Jason Kutsch | 904-571-0357 |
| NN AM: Sirron Ringer | 757-334-3612 | MARMC SBS Lead: Rick Lopez | 757-837-9481 | CHENG: LCDR Aaron Getty | |
| NN AM: Rodney Johnson | 757-612-1287 | MARMC SBS: Rickie Waters | 757-536-8986 | CSO: LT Rob Allen | |
| NN PA: Ryan Crisom | 757-266-2614 | MARMC SBS: Phillip Martin | 757-406-1621 | MPA/SMMO: LTJG Thomas Boyd | 717-371-5122 |
| NN Engineer: Jesse Costillo | 757-406-7267 | MARMC Safety: Jeff Dean | 757-837-8576 | STO: CW02 Daniel Bergen | |
| NN Test Coord: Ryan Bates | 757-576-0133 | | | WEPS: LT Jacob Artman | |
| NN QA: Wayne Shields | 757-544-5574 | | | | |
| NN Safety: Richard Howell | 757-359-8744 | | | | |
| NN WAF: Doug Helms | 757-524-9311 | | | PE: David Marshall | 757-327-6171 |
| NN Security: Kern Linkenhoker | 757-966-3604 | | | | |
| **NN Emergency:** | **757-966-3600** | | | | |
| **NASSCO AREA MANAGER ON DUTY** | | | | | |

## MEETINGS/EVENTS

| Daily 0730 | M,T,Th, F 0900 | Wednesday 1000 |
|---|---|---|
| NASSCO Internal Production Meeting | Daily Production Meeting | Weekly Progress Meeting |
| Area Manager Office | Ship Mess Decks | NASSCO Training Room, CL421 2nd Floor |

## NEXT KEY EVENTS/MILESTONES

| Start of Avail 12/7/20 | 25% Conference 1/27/21 | ALO 4/5/21 | Transit to NAVSTA 5/25/21 |
|---|---|---|---|
| Crew Move Ashore 12/8/2020 | 50% Conference 3/17/21 | Crew Move Aboard 5/4/21 | Sea Trials 6/28/21 |
| 20% O & I 1/16/21 | CSSE Light Off 3/29/21 | PCD 5/21/21 | EOA 7/2/21 |

## WORK ITEMS/ISSUES/CONCERNS

| Work Item | Description | Comments |
|---|---|---|
| **Bruce Smith** | | |
| 522-90-001 | ShipAlt DDG51-80255K, Replace Magazine Fire Detection System, accomplish (OPTION ITEM) | Install cable tags, lagging several spaces and hooking up ISO relay 1 and 1A, Fixing MCT Fr 78 STBD. |
| 324-80-001 | AER DDG51-76101D, Replace Dossert Lug Connectors, accomplish | Cleaning and building dosserts 2SA, L31 and building dosserts in 1SA 75% complete  |
| 631-11-002 | Main Engine Room Number 2, repair and preserve | Completing bilge wash |
| 631-11-003 | Auxiliary Machinery Room Number 2 Bilge, repair and preserve | Preservation 3/8 |
| **Dean Buckley** | | |
| 150-11-001 | Forward Stack, repair and preserve | Structural repairs complete testing I/P CMWD piping testing I/P — Dkg WACK |
| 150-11-002 | Aft Deckhouse, repair and preserve | containing and protecting the SAT ANTENNI ahead of blasting ops is complete and ready for inspection. blast to commence Saturday |
| 154-11-001 | 03 Level Deck, repair | Working RCC #69 (deck plate replacement at the stbd deck drains I/P)submitted CFR #613 for additional work on weather deck drains... need answer |
| 167-11-002 | Bolted Equipment Removal Plate (BERP) Repair, accomplish | Working mating surfaces, and reinstalling BERPS I/P (3 total bolting rings need to get repaired, 1 complete/2 I/P) |
| 251-30-001 | Number One Gas Turbine Intake Partial Repair and Preservation, accomplish | Working blow-in door gasket replacement, power tooling dirty side... (ONGOING work until complete)... replacing pipe, replacing de-icing pipe foundation |
| 251-30-002 | Number 2 Gas Turbine Intake Partial Repair and Preservation, accomplish | Working blow-in door gasket replacement, power tooling dirty side... (ONGOING work until complete) continue working GEN III... |
| 251-30-003 | Air Intake and Exhaust Louver, clean and preserve | Louver Matting Surface: Repairs I/P Preservation Complete by 4/8 ---Commence louver install 3/30 (aft stack) GEN III Friday 12 |
| 259-10-001 | Number One Gas Turbine Mixing Room, Uptake, Boundary Layer Infra-Red Suppression System (BLISS) Cap Partial Repair and Preservation, accomplish | Structural repairs I/P and on track to complete repairs and hot work by 3-10-21 |
| 259-10-002 | Ships Service Gas Turbine Generator (SSGTG) Exhaust Trunk Repair and Preservation, accomplish | (1-254-1-Q) (@supply office)... need RCC #97 settled for replacing "T" bar face plate... working structure repairs IAW front loaded |
| 259-10-006 | Number 2 Gas Turbine Mixing Room, Uptake, Boundary Layer Infra-Red Suppression System (BLISS) Cap Partial Repair and Preservation, accomplish | STRUCTURE REPAIRS I/P inside of the mixing room |

| | | |
|---|---|---|
| 259-10-007 | Number 2 Gas Turbine Mixing Room; repair and preserve | Working structural repairs I/P awaiting RCC #96 (NOT WRITTEN YET) |
| 259-10-008 | Uptake Engine Room Number One, repair and preserve | Crop out old "T" beams and renewing will complete structure repairs by the end of next week |
| 259-11-001 | Gas Turbine (GTRB) Exhaust Duct Collector, repair | Gusset repairs/replacement... working weld repairs I/P - CHENG/mPA |
| 512-11-002 | Ventilation Plenum, replace | All vent removed, bulkhead is removed, cleaning up preparing for new material... 13 stuffing tubes on work item, all removed, 4 installed. Fabricating new vent off site |
| | **Sirron Ringer** | |
| 113-11-001 | Machinery Space Bilge Drain Well, repair | Calling-out SP-1 to commence power-tooling MER 2. Preserving the Aux 2 bilge and bilge drain wells. |
| 123-10-001 | Tank, Void Cleaning and Pumping, accomplish | Commencing repairs to the (4-370-1-J) and (4-370-2-J) on 3/10. Tracking completion through 3/17. Blasting of the (5-300-4-F) ongoing. Completing 3/10. Commencing SP-1 (power-tool) of (5-292-2-W) tank top on 2nd shift.<br>INSPECTION AFTER BLASTING |
| 593-11-001 | Vacuum, Collection, Holding and Transfer (VCHT) Piping System Chemical Cleaning, accomplish | Correcting weld build-up discrepancies identified by NASSCO NDT. Additional inspection to follow once completed with weld-ups. Track through 3/10 to be complete. |
| 593-11-002 | Vacuum, Collection, Holding and Transfer (VCHT) Ejector Pump and Motor, replace | Toxic gas alarms preventing FWD and AFT air ejector pumps from the system. The suction side of VCHT tanks have excessive amounts waste. CFR 633 submitted for final review via MARMC |
| 123-11-004 | Fuel Oil Equalizing Pipe; repair | Piping to be completed by Phoenix International |
| 521-11-001 | Fire main piping, repair | Fire main piping repairs/replace are completed. NASSCO NDT complete with AFT fire main piping currently NDT inspected FWD. |
| | **Rodney Johnson** | |
| 321-11-001 | Shore Power Receptacle and Cable, replace | Commence surface prep |
| 643-80-001 | CPO Living Space Habitability Modification Project (BCPO-S7094) Installation, accomplish (OPTION ITEM) | Continue install sub bases and connect electrical in (1-110-0-L), (1-115-1-L),(1-110-1-L) / Installing bunks/lockers and connect electrical in (2-347-1-L) / |
| 644-80-001 | CPO Sanitary Space Habitability Modification Project (HCPO-S7097), accomplish (OPTION ITEM) | Cont. installing BLKHD panels vanity and header (1-110-2-L) / Install shower drops and toilet studs to deck in (1-110-2-L) / Continue installing sanitary materials in 2-338-3-L |
| 582-11-001 | Retractable Chock, repair | Structural repairs I/P 3/8 - 4/5 |
| 139-11-001 | 04 Level Structure, replace | PORT : Production welding / STBD: Production welding / Coaming fit up install 70% |
| 631-21-001 | 06 Level, repair and preserve | Platforms lifted - 50% fit up comp |
| 152-11-002 | Vent Fan Room; repair and preserve | Production welding deck plate 3/11 |

593-11-040 - AFT FILL/FLUSH AFT

US000169



**GENERAL DYNAMICS**
NASSCO–Norfolk

# USS McFAUL

## AVAILABILITY SUMMARY

**March 10, 2021**

Approved by: Bruce E Smith

Digitally signed by Bruce E Smith
Date: 2021.03.09 14:08:35 -05'00'

US000170

# GENERAL DYNAMICS
NASSCO–Norfolk

## FIXED PRICE MEMORANDUM

Subject: USS McFAUL DDG-74 SRA (12/07/20 thru 07/02/21) – Weekly Status Report

### Progress

| Progress Metrics | This Week | Last Week |
|---|---|---|
| A) Actual Production/Physical Progress: | 51.14% | 43.89% |
| B) Scheduled Progress: | 52.35% | 45.62% |
| C) Avail Time Exp as of: 3/7/2021 | 43.96% | 40.58% |

### Contracts

Data for week ending 3/7/2021

| Metrics | NASSCO | MARMC/Negotiations | Authorized/Answered |
|---|---|---|---|
| A) CFRs: | 11 | 26 | 533 |
| B) RCCs: | 6 | 10 | 89 |
| C) RTRs: | 0 | 3 | 0 |
| D) PCPs: | 4 | 0 | 6 |

### Critical Path Items

| Item | Description | PM | Actual | Scheduled | MARMC |
|---|---|---|---|---|---|
| 150-11-001 | FWD STACK RPR & PRESERVE | Buckley | 84.86% | 54.37% | 80.00% |
| 152-11-002 | VENT FAN RM RPR & PRESERVE | Johnson | 70.51% | 93.97% | 65.00% |
| 251-30-003 | AIR INTK & EXHST LOUVER CLEAN & PRESERVE | Buckley | 64.88% | 77.79% | 61.00% |
| 259-10-001 | #1 GT MIXING RM UPTK BLJSS CAP PARTIAL RPR & | Buckley | 42.99% | 61.69% | 39.00% |
| 259-10-002 | SSGTG EXHST TRUNK RPR & PRESERVE ACCOMPL | Buckley | 55.56% | 29.48% | 51.00% |
| 259-10-006 | #2 GT MIXING RM UPTK BLJSS CAP PARTIAL RPR & | Buckley | 41.33% | 41.04% | 37.00% |
| 512-11-002 | VENT PLENUM RPLC | Buckley | 46.81% | 74.61% | 42.00% |
| 522-90-001 | SA 80255K RPLC MAG FIRE DETECTION SYS ACCOMPL | Smith | 73.05% | 91.67% | 70.00% |
| 643-80-001 | CPO LIVING SPACE HAB MODS (OPTION ITEM) | Johnson | 65.05% | 63.95% | 62.00% |

### Controlling Path Items

| Item | Description | PM | Actual | Scheduled | MARMC |
|---|---|---|---|---|---|
| 251-30-001 | #1 GT INTK PARTIAL RPR & PRESERVE | Buckley | 59.02% | 31.07% | 55.00% |
| 251-30-002 | #2 GT INTK PARTIAL RPR & PRESERVE ACCOMPL | Buckley | 63.44% | 60.29% | 60.00% |
| 259-10-008 | UPTK #1 MMR RPR & PRESERVE | Buckley | 57.83% | 62.03% | 53.00% |
| 324-80-001 | AER 76101D RPLC DOSSERT LUG CONNECTOR | Smith | 13.53% | 32.66% | 10.00% |
| 631-11-002 | #2 MMR RPR & PRESERVE | Smith | 7.35% | 8.94% | 5.00% |
| 631-11-003 | #2 AMR BILGE RPR & PRESERVE | Smith | 33.59% | 35.44% | 28.00% |

# GENERAL DYNAMICS
NASSCO–Norfolk

# FIXED PRICE MEMORANDUM

*Subject: USS McFAUL DDG-74 SRA (12/07/20 thru 07/02/21) – Weekly Status Report*

## Milestones/Key Events

| REF | DESCRIPTION | Contract | Revised | Actual |
|---|---|---|---|---|
| 1 | START OF AVAILABILITY | 12/07/20 | | 12/07/20 |
| 2 | CREW MOVE ASHORE START | 12/08/20 | | 12/08/20 |
| 3 | DEFUEL | 12/05/20 | | 12/05/20 |
| 4 | AVAILABILITY 20% OPEN AND INSPECT REPORTS DUE | 01/16/21 | | 01/16/21 |
| 5 | 25% CONFERENCE | 01/27/21 | | 01/27/21 |
| 6 | 50% CONFERENCE | 03/17/21 | | |
| 7 | CSSE LIGHT OFF | 03/29/21 | | |
| 8 | ALO COMMENCE | 04/05/21 | | |
| 9 | COMMENCE CREW MOVE ABOARD | 05/04/21 | | |
| 10 | 75% CONFERENCE | 05/12/21 | | |
| 11 | ENGINEERING PRODUCTION COMPLETE DATE (PCD) | 05/21/21 | | |
| 12 | TRANSIT TO NAVSTA | 05/25/21 | | |
| 13 | REFUEL | TBD | | |
| 14 | COMPLETE LOA | 06/18/21 | | |
| 15 | DOCK TRIALS START | 06/21/21 | | |
| 16 | FAST CRUISE START | 06/23/21 | | |
| 17 | START CREW REST | 06/24/21 | | |
| 18 | END CREW REST | 06/27/21 | | |
| 19 | SEA TRIALS START | 06/28/21 | | |
| 20 | AVAIL COMPLETE | 07/02/21 | | |

US000172

# FIXED PRICE MEMORANDUM

Subject: USS McFAUL DDG-74 SRA (12/07/20 thru 07/02/21) – Weekly Status Report

| RCC No. | Type | Work Item # | | Date Received | Date Priced | Need By Date |
|---|---|---|---|---|---|---|
| 70 | G | 123-17-002 | No cost RCC to delete para 3.5.1 & 3.5.3 and modify 3.5.2 & 3.5.3 | 2/12/2021 | 3/3/2021 | 2/19/2021 |
| 74 | G | 167-11-004 | Add and update references for ramp-scuttle installation. | 2/15/2021 | 2/22/2021 | 2/21/2021 |
| 75 | G | 643-80-001 | Paint Bench in Berthing # 2 | 2/26/2021 | 3/1/2021 | 3/6/2021 |
| 79 | G | 324-80-001 | 382 Dossert Connectors & One AQB-LF250 Mounting Block; replace | 2/17/2021 | 3/3/2021 | |
| 83 | G | 644-80-001 | Plug Weld Holes in Deck | 2/25/2021 | 3/3/2021 | |
| 84 | G | 583-11-002 | SLAD Upper Pedestal and Arm; manufacture & weld repairs | 2/26/2021 | 3/8/2021 | 3/8/2021 |
| 86 | G | 123-11-001 | No Cost RCC to add drawings to references | 2/25/2021 | 3/3/2021 | |
| 87 | G | 123-12-002 | No Cost RCC to add references | 2/25/2021 | 3/3/2021 | |
| 88 | G | 644-80-001 | Bulkhead Replace | 2/26/2021 | 3/2/2021 | 3/6/2021 |
| 92 | G | 259-10-001 | delete 3.12.1, procure fasteners remove retaining bar, 1GEn DFS | 3/1/2021 | 3/3/2021 | 3/6/2021 |
| 97 | G | 259-10-002 | CHG material in WI | 3/4/2021 | | |
| 98 | G | 259-13-001 | Locate Clog in the Deck Drain Pipe | 3/5/2021 | | |
| 99 | G | 123-10-001 | Additional paint and manhours for para 3.9 | 3/5/2021 | | |
| 100 | G | 582-11-001 | Addition Material for Chock Recess | 3/4/2021 | | |
| 101 | G | 422-11-001 | 009-25; invoke | 3/5/2021 | | |
| 102 | G | 514-23-001 | De scoop CWCV Installation | 3/5/2021 | | |

Within 3 days / Past Due

## 51.14% Overall Production/Physical Progress

| Work Item | Description | Actual | Scheduled | MARMC | Start | Complete | Area Manager |
|---|---|---|---|---|---|---|---|
| 042-11-001 | WPER ACCOMPL | 100.00% | 100.00% | 99.00% | 12/7/2020 | 12/7/2020 | Sanders |
| 042-11-002 | WC CERTIFICATION DATA (CNO) AVAILABILITY PROVIDE | 43.80% | 42.86% | 40.00% | 12/7/2020 | 7/2/2021 | Sanders |
| 042-11-003 | ACCOUNTABILITY OF MANHOUR & MATL RESERVATION ACCOMPL | 43.80% | 42.86% | 40.00% | 12/7/2020 | 7/2/2021 | Sanders |
| 077-11-002 | FIRE DRILL SERVICE PROVIDE | 100.00% | 100.00% | 99.00% | 12/14/2020 | 12/14/2020 | Sanders |
| 113-11-001 | MACHY SPACE BILGE DRN WELL RPR | 61.02% | 98.31% | 50.00% | 12/18/2020 | 3/15/2021 | Ringer |
| 123-10-001 | TANK VOID CLEANING & PUMPING | 59.16% | 49.30% | 55.00% | 12/7/2020 | 5/27/2021 | Ringer |
| 123-11-001 | FO SERVICE & GRAVITY HEAD TANK RPR | 46.38% | 58.34% | 40.00% | 12/21/2020 | 4/7/2021 | Ringer |
| 123-11-002 | FO SERVICE TANK PRESERVE | 7.81% | 13.02% | 12.00% | 1/25/2021 | 4/7/2021 | Ringer |
| 123-11-003 | GT FUEL GRAVITY FEED TANK COAT | 86.67% | 93.96% | 85.00% | 12/21/2020 | 3/9/2021 | Ringer |
| 123-11-004 | (2N) FO TANK EQUALIZING PIPE RPR | 28.97% | 89.33% | 20.00% | 2/15/2021 | 3/17/2021 | Ringer |
| 123-12-001 | JP5 TANK PRESERVE | 62.10% | 33.36% | 70.00% | 12/9/2020 | 3/24/2021 | Ringer |
| 123-12-002 | JP5 SERVICE TANK RPR | 76.08% | 46.92% | 75.00% | 12/9/2020 | 3/24/2021 | Ringer |
| 123-17-001 | CONTAM OIL TANK PRESERVE | 64.20% | 33.18% | 62.00% | 12/22/2020 | 4/2/2021 | Ringer |
| 123-17-002 | CONTAM OIL TANK RPR | 53.32% | 38.10% | 52.00% | 12/22/2020 | 4/2/2021 | Ringer |
| 123-19-001 | W/W DRN COLL TANK PRESERVE | 59.03% | 51.97% | 57.00% | 12/18/2020 | 3/16/2021 | Ringer |
| 123-19-002 | W/W DRN COLL TANK RPR | 30.73% | 21.56% | 28.00% | 12/18/2020 | 3/16/2021 | Ringer |
| 130-11-001 | AIRCRAFT SECURING FITTING RPLC | 0.00% | 0.00% | 0.00% | 4/28/2021 | 6/14/2021 | Ringer |
| 136-11-001 | 01 LVL FORECASTLE METAL FDN RPLC | 66.69% | 58.29% | 65.00% | 12/28/2020 | 4/9/2021 | Ringer |
| 139-11-001 | 04 LVL STRUCTURE RPLC | 57.88% | 88.26% | 55.00% | 12/14/2020 | 3/16/2021 | Johnson |
| 150-11-001 | FWD STACK RPR & PRESERVE | 84.86% | 54.37% | 80.00% | 12/11/2020 | 5/12/2021 | Buckley |
| 150-11-002 | AFT DECKHOUSE RPR & PRESERVE | 56.25% | 75.63% | 55.00% | 12/23/2020 | 3/22/2021 | Buckley |
| 150-11-003 | CASTLEWAY DARKEN SHIP CURTAIN STRUCT BLKHD & OVRHD RPR | 26.16% | 46.82% | 30.00% | 12/14/2020 | 5/24/2021 | Smith |
| 150-11-004 | CIWS CONTROL RM #2 RPR | 65.51% | 60.12% | 65.00% | 1/14/2021 | 3/24/2021 | Smith |
| 150-11-005 | SLQ-32 ACCESS PLATFM STEP RPLC & PRESERVE | 45.43% | 84.24% | 45.00% | 1/12/2021 | 3/25/2021 | Smith |
| 150-11-007 | CIWS (CIWS) MT #21 PLATFORM DECK & BLKHD RPR | 77.42% | 76.80% | 75.00% | 1/11/2021 | 3/23/2021 | Smith |
| 152-11-001 | FAN RM STRUCT RPR ACCOMPL | 37.66% | 52.99% | 30.00% | 12/14/2020 | 3/27/2021 | Johnson |
| 152-11-002 | VENT FAN RM RPR & PRESERVE | 70.51% | 93.97% | 65.00% | 12/14/2020 | 3/16/2021 | Johnson |
| 154-11-001 | 03 LVL DECK RPR | 33.31% | 37.41% | 50.00% | 1/11/2021 | 3/29/2021 | Buckley |
| 156-11-001 | 05 LVL DECK EDGE COAMING RPR | 73.69% | 76.67% | 70.00% | 12/8/2020 | 3/31/2021 | Smith |
| 165-80-001 | SA 83678D SD AIR SYS FLOW METER RPLC | 63.78% | 99.36% | 60.00% | 1/25/2021 | 3/8/2021 | Johnson |
| 165-80-002 | AER 76227D SD RELIEF VALVE FLANGE MOD | 88.70% | 88.70% | 85.00% | 2/1/2021 | 3/12/2021 | Johnson |
| 167-11-001 | HATCH WEA DK RPLC | 44.50% | 46.56% | 40.00% | 12/21/2020 | 3/24/2021 | Johnson |
| 167-11-002 | BERP RPR ACCOMPL | 59.64% | 69.02% | 60.00% | 12/15/2020 | 3/25/2021 | Buckley |
| 167-11-004 | WATERTIGHT SCUTTLE RPLC | 1.22% | 0.00% | 5.00% | 3/15/2021 | 5/5/2021 | Johnson |
| 251-30-001 | #1 GT INTK PARTIAL RPR & PRESERVE | 59.02% | 31.07% | 55.00% | 1/5/2021 | 4/14/2021 | Buckley |
| 251-30-002 | #2 GT INTK PARTIAL RPR & PRESERVE ACCOMPL | 63.44% | 60.29% | 60.00% | 12/16/2020 | 3/28/2021 | Buckley |
| 251-30-003 | AIR INTK & EXHST LOUVER CLEAN & PRESERVE | 64.88% | 77.79% | 61.00% | 12/10/2020 | 5/3/2021 | Buckley |
| 259-10-001 | #1 GT MIXING RM UPTK BLISS CAP PARTIAL RPR & PRESERVE ACCOMPL | 42.99% | 61.69% | 39.00% | 12/15/2020 | 4/28/2021 | Buckley |
| 259-10-002 | SSGTG EXHST TRUNK RPR & PRESERVE ACCOMPL | 55.56% | 29.48% | 51.00% | 12/11/2020 | 6/3/2021 | Buckley |

US000174

| Work Item | Description | Actual | Scheduled | MARMC | Start | Complete | Area Manager |
|---|---|---|---|---|---|---|---|
| 259-10-006 | #2 GT MIXING RM UPTK BLISS CAP PARTIAL RPR & PRESERVE ACCOMPL | 41.33% | 41.04% | 37.00% | 12/17/2020 | 5/12/2021 | Buckley |
| 259-10-007 | #2 GT MIXING RM RPR & PRESERVE | 22.71% | 46.17% | 18.00% | 12/11/2020 | 5/11/2021 | Buckley |
| 259-10-008 | UPTK #1 MMR RPR & PRESERVE | 57.83% | 62.03% | 53.00% | 1/11/2021 | 4/8/2021 | Buckley |
| 259-11-001 | GT EXHST DUCT COLLECTOR RPR | 40.75% | 51.33% | 42.00% | 12/16/2020 | 4/15/2021 | Buckley |
| 259-13-001 | SSGTG RM #3 EXHST RPR | 89.62% | 56.97% | 86.00% | 1/21/2021 | 4/5/2021 | Buckley |
| 262-40-001 | MRG LO COOLER CHEM CLEAN & INSPECT | 50.00% | 79.24% | 48.00% | 1/21/2021 | 3/29/2021 | Johnson |
| 262-80-001 | SA 76501D #1 MMR RED GEAR LO HOSES | 70.68% | 93.48% | 68.00% | 1/21/2021 | 3/18/2021 | Smith |
| 264-31-001 | #1 LOP HEATER CLEAN & INSPECT | 87.84% | 87.84% | 86.00% | 1/8/2021 | 4/6/2021 | Smith |
| 264-32-001 | #2 LOP HEATER CLEAN & INSPECT | 87.84% | 87.84% | 86.00% | 1/21/2021 | 4/6/2021 | Smith |
| 313-80-001 | SA 86517D MHE BATT CHARGER RPLC | 66.99% | 60.50% | 50.00% | 1/25/2021 | 4/2/2021 | Johnson |
| 321-11-001 | SP RECEPTACLE & CABLE RPLC | 64.87% | 92.12% | 65.00% | 12/28/2020 | 3/17/2021 | Johnson |
| 321-11-002 | ANTENNA TILT GROUP CABLE & STUFFING TUBE RPLC | 66.37% | 91.55% | 65.00% | 1/18/2021 | 3/17/2021 | Smith |
| 324-80-001 | AER 76101D RPLC DOSSERT LUG CONNECTOR | 13.53% | 32.66% | 10.00% | 12/14/2020 | 5/11/2021 | Smith |
| 331-11-001 | WEA DK LIGHT COVER & FIXTURE RPLC | 28.76% | 77.71% | 25.00% | 2/15/2021 | 3/12/2021 | Smith |
| 422-11-001 | NAV LIGHT FDN RPLC | 63.21% | 100.00% | 60.00% | 1/14/2021 | 2/26/2021 | Ringer |
| 441-11-001 | ANTENNA RADIO FREQUENCY CABLE RPLC | 33.41% | 66.83% | 30.00% | 2/22/2021 | 3/18/2021 | Ringer |
| 512-11-002 | VENT PLENUM RPLC | 46.81% | 74.61% | 42.00% | 12/16/2020 | 3/29/2021 | Buckley |
| 512-11-003 | VENT BLAST SHIELD RPLC | 50.02% | 35.47% | 48.00% | 2/15/2021 | 4/22/2021 | Buckley |
| 514-21-001 | AC PLANT CWCV RPLC | 95.85% | 100.00% | 95.00% | 1/7/2021 | 2/5/2021 | Smith |
| 514-22-001 | AC PLANT CWCV RPLC | 95.85% | 100.00% | 95.00% | 1/7/2021 | 2/5/2021 | Smith |
| 514-23-001 | AC PLANT CWCV RPLC | 1.68% | 1.68% | 5.00% | 1/11/2021 | 6/23/2021 | Smith |
| 514-24-001 | AC PLANT CWCV RPLC | 95.69% | 100.00% | 95.00% | 1/11/2021 | 2/9/2021 | Ringer |
| 521-11-001 | (3N) FIREMAIN PIPING RPR | 69.03% | 86.03% | 65.00% | 1/27/2021 | 3/24/2021 | Smith |
| 522-90-001 | SA 80255K RPLC MAG FIRE DETECTION SYS ACCOMPL (OPTION ITEM) | 73.05% | 91.67% | 70.00% | 12/7/2020 | 5/3/2021 | Smith |
| 526-80-001 | SA 64244D WEA DK DRN INSTALL | 42.71% | 91.80% | 38.00% | 12/21/2020 | 3/24/2021 | Smith |
| 555-90-001 | SA 81435K INSTALL REMOTE FIRE TOGGLE SWITCH | 91.21% | 100.00% | 85.00% | 1/18/2021 | 2/26/2021 | Johnson |
| 581-11-001 | ANCHOR HAWSE PIPE RPR | 70.10% | 68.33% | 70.00% | 1/4/2021 | 3/22/2021 | Johnson |
| 582-11-001 | RETRACTABLE CHOCK RPR | 6.75% | 6.15% | 5.00% | 1/7/2021 | 5/12/2021 | Johnson |
| 583-11-002 | SLEWING ARM DAVIT CLASS B OVHL ACCOMPL | 35.44% | 32.29% | 35.00% | 12/10/2020 | 5/6/2021 | Johnson |
| 588-21-001 | NAV AIR ASSIST VISIT DISCREPANCY CORRECT | 0.00% | 0.00% | 0.00% | 5/3/2021 | 5/3/2021 | Buckley |
| 593-11-001 | VCHT PIPING SYS CHEM | 84.51% | 100.00% | 80.00% | 12/7/2020 | 2/24/2021 | Ringer |
| 593-11-002 | VCHT EJECTOR PUMP & MTR RPLC | 40.42% | 84.04% | 40.00% | 1/18/2021 | 3/12/2021 | Ringer |
| 624-11-001 | BALANCED JOINER DOOR REMOVE STORE & INSTL | 65.72% | 65.72% | 50.00% | 12/9/2020 | 4/30/2021 | Smith |
| 631-11-002 | #2 MMR RPR & PRESERVE | 7.35% | 8.94% | 5.00% | 1/11/2021 | 5/13/2021 | Smith |
| 631-11-003 | #2 AMR BILGE RPR & PRESERVE | 33.59% | 35.44% | 28.00% | 12/16/2020 | 4/29/2021 | Smith |
| 631-11-004 | FAN RM PRESERVE ACCOMPL | 0.79% | 1.28% | 0.00% | 3/1/2021 | 5/6/2021 | Buckley |
| 631-12-001 | #1 AMR PRESERVE | 53.48% | 32.67% | 45.00% | 3/3/2021 | 3/19/2021 | Ringer |
| 631-13-001 | BLKHD PRESERVE | 1.41% | 0.00% | 10.00% | 3/8/2021 | 4/7/2021 | Buckley |
| 631-21-001 | 06 LVL RPR & PRESERVE | 44.38% | 74.03% | 45.00% | 1/5/2021 | 3/23/2021 | Johnson |
| 634-11-001 | STORES H & L AREA CHEM RESISTANT FLOOR COVERING SYS RPLC | 68.79% | 100.00% | 65.00% | 1/25/2021 | 2/26/2021 | Ringer |
| 634-11-002 | PORCELAIN TILE DECK COVERING SYS INSTL | 0.0 | 0.00% | 0.00% | 3/8/2021 | 4/5/2021 | ·kley |

| Work # | Description | Actual | Scheduled | MARMC | Start | Complete | Area Manager |
|---|---|---|---|---|---|---|---|
| 634-11-003 | CHEM RESISTANT FLOOR COVERING SYS INSTL | 92.72% | 96.27% | 88.00% | 2/1/2021 | 3/11/2021 | Ringer |
| 634-21-001 | FLIGHT DECK NONSKID RPLC | 0.86% | 0.00% | 0.00% | 3/15/2021 | 5/14/2021 | Ringer |
| 643-80-001 | CPO LIVING SPACE HAB MODS (OPTION ITEM) | 65.05% | 63.95% | 0.00% | 12/21/2020 | 4/29/2021 | Johnson |
| 644-11-001 | TRASH DISPOSAL RM RPR | 26.26% | 77.83% | 25.00% | 1/7/2021 | 3/23/2021 | Buckley |
| 644-80-001 | CPO SAN SPACE MODS | 55.83% | 67.41% | 54.00% | 1/11/2021 | 4/27/2021 | Johnson |
| 752-11-001 | TORPEDO HANDLING DECK CHOCK RPR | 90.72% | 100.00% | 90.00% | 1/11/2021 | 2/4/2021 | Buckley |
| 837-11-001 | ANTENNA PHOTOGRAPHS PROVIDE | 0.00% | 0.00% | 0.00% | 6/28/2021 | 6/30/2021 | Sanders |
| 844-31-001 | CS DISCREPANCY CORRECTION ACCOMPL | 1.29% | 0.00% | 8.00% | 4/16/2021 | 5/20/2021 | Buckley |
| 868-32-001 | MACHY SPACE PCD & REQUIREMENT FOR L/O ASSESSMENT ACCOMPL | 0.00% | 0.00% | 0.00% | 5/3/2021 | 6/1/2021 | Sanders |
| 897-11-001 | AVAILABILITY PROGRAM MANAGEMENT (MCT) CABLEWAY INTEGRATOR PROVIDE | 51.36% | 47.54% | 45.00% | 12/14/2020 | 6/4/2021 | Buckley |
| 897-11-002 | AVAILABILITY PROGRAM MANAGEMENT AIT INTEGRATOR PROVIDE | 43.80% | 42.86% | 45.00% | 12/7/2020 | 7/2/2021 | Sanders |
| 980-00-001 | ORDALTS 88649 AND 89524 AWS (AIT) SUPPORT (OPTION ITEM) | 0.00% | 10.71% | 0.00% | 3/3/2021 | 4/9/2021 | Ringer |
| 980-00-002 | ORDALTS 70227 AND 70920 MK45 (AIT) SUPPORT (OPTION ITEM) | 0.00% | 100.00% | 0.00% | 2/3/2021 | 2/22/2021 | Ringer |
| 980-11-001 | LIGHT-OFF DISCREPANCY CORRECTION ASSISTANCE PROVIDE | 0.00% | 0.00% | 0.00% | 6/14/2021 | 6/18/2021 | Buckley |
| 980-11-002 | (52N) S9604 BIFN AN / USQ-195V (V) 1 AIT SUPPORT | 0.00% | 0.00% | 0.00% | 3/15/2021 | 4/30/2021 | - |
| 980-31-001 | OFFICE SPACE WITHOUT COMPUTER PROVIDE | 43.80% | 42.86% | 45.00% | 12/7/2020 | 7/2/2021 | Sanders |
| 980-90-001 | (VLS) DELUGE SYS CHELATE FLUSH AND DELUGE VALVE (AIT) SUPPORT SERVICE PROVIDE | 25.40% | 50.81% | 25.00% | 12/7/2020 | 6/1/2021 | Smith |
| 980-90-002 | S/A 90378K CANES (AIT) SUPPORT (OPTION ITEM) | 42.22% | 50.99% | 40.00% | 12/7/2020 | 6/1/2021 | Smith |
| 980-90-003 | S/A 79362K AND ORDALT 79362 (AIT) SUPPORT (OPTION ITEM) | 0.00% | 0.00% | 0.00% | 3/10/2021 | 3/24/2021 | Ringer |
| 980-90-005 | S/A 75874K & 84646K SSEE INC F (AIT) SUPPORT (OPTION ITEM) | 47.78% | 60.58% | 45.00% | 12/7/2020 | 5/3/2021 | Buckley |
| 980-90-007 | S/A 81251K BFTT AEGIS HARDWARE BUILD (AIT) SUPPORT (OPTION ITEM) | 0.00% | 0.00% | 0.00% | 12/7/2020 | 6/1/2021 | Buckley |
| 980-90-008 | S/A 80315K SOPV/MOPV RPLCMENT (AIT) SUPPORT (OPTION ITEM) | 13.55% | 49.34% | 15.00% | 12/9/2020 | 6/4/2021 | Smith |
| 982-31-001 | DOCK TRIAL FAST CRUISE & SEA TRIAL ACCOMPL | 0.00% | 0.00% | 0.00% | 6/21/2021 | 6/30/2021 | Sanders |
| 982-31-002 | MACHY SPACE (LOA) (NON-COMPLEX) ACCOMPL | 0.00% | 0.00% | 0.00% | 5/3/2021 | 6/1/2021 | Sanders |
| 991-12-001 | ANTENNA ARRAY TEMP STAGING FOR USE BY SF PROVIDE | 92.91% | 79.75% | 90.00% | 12/7/2020 | 3/29/2021 | Sanders |
| 991-12-002 | TEMP STAGING FOR BRIDGE WINDOW PROVIDE | 69.01% | 68.63% | 65.00% | 1/18/2021 | 3/29/2021 | Sanders |
| 992-11-001 | TEMP SERVICE PROVIDE | 40.78% | 42.91% | 45.00% | 12/7/2020 | 7/2/2021 | Sanders |
| 992-11-002 | TEMP FLAM LIQ HAZ WASTE & HAZ MATL STRG FOR SF PROVIDE | 43.80% | 42.86% | 45.00% | 12/7/2020 | 7/2/2021 | Sanders |
| 992-11-003 | DI WATER PROVIDE | 1.50% | 0.00% | 0.00% | 3/29/2021 | 7/2/2021 | Sanders |
| 992-11-005 | MESSING & BERTHING BARGE ELEC TEMP SERVICE (OPTION ITEM) | 48.95% | 48.09% | 45.00% | 12/7/2020 | 7/2/2021 | Sanders |
| 992-11-006 | HURRICANE PREP PROVIDE | 0.00% | 0.00% | 0.00% | 5/25/2021 | 7/2/2021 | Sanders |
| 992-11-007 | SF PARKING PROVIDE | 43.80% | 42.86% | 45.00% | 12/7/2020 | 7/2/2021 | Sanders |
| 992-11-008 | T-1 LINE TYPE COMP NETWRK SUPPT SERVICE PROV | 43.80% | 42.86% | 45.00% | 12/7/2020 | 7/2/2021 | Sanders |
| 992-11-009 | SUPPORT SERVICE FOR SF SECURITY PROVIDE | 43.80% | 42.86% | 45.00% | 12/7/2020 | 7/2/2021 | Sanders |
| 992-11-010 | TEMP AC PROVIDE | 4.29% | 10.64% | 3.00% | 2/22/2021 | 7/2/2021 | Sanders |

| Work Item | Description | Actual | Scheduled | MARMC | Start | Complete | Area Manager |
|---|---|---|---|---|---|---|---|
| 992-11-011 | TEMP REFER STORAGE FACILITY 7000 CUFT PROVIDE | 43.80% | 42.86% | 45.00% | 12/7/2020 | 7/2/2021 | Sanders |
| 992-31-001 | CLEANING & PUMPING ACCOMPL | 48.88% | 50.75% | 46.00% | 12/7/2020 | 6/7/2021 | Ringer |
| 993-11-001 | RIGGING CRANE & TRANSPORTATION SERVICE PROVIDE | 35.55% | 42.86% | 35.00% | 12/7/2020 | 7/2/2021 | Sanders |
| 993-11-002 | SF WAREHOUSE STORAGE SPACE PROVIDE | 43.80% | 42.86% | 45.00% | 12/7/2020 | 7/2/2021 | Sanders |
| 993-11-003 | INTEGRATED LOGISTIC OVHL (ILO) SUPPORT SERVICES PROVIDE | 67.53% | 85.66% | 65.00% | 12/7/2020 | 3/26/2021 | Sanders |
| 993-31-001 | AN/SPY-1D ANT PROTECTIVE COVER FAB AND INSTL | 37.72% | 42.86% | 35.00% | 12/7/2020 | 7/2/2021 | Sanders |
| 993-31-002 | TEMP DECK COVERING INSTL | 49.45% | 53.39% | 50.00% | 12/7/2020 | 5/21/2021 | Sanders |
| 993-31-003 | TEMP NRG D/H SYS PROVIDE | 69.17% | 80.77% | 65.00% | 12/7/2020 | 3/26/2021 | Sanders |
| 993-31-004 | WAVEGUIDE & XMISSION LINE DRY AIR LAY-UP ACCOMPL | 43.80% | 42.86% | 42.00% | 12/7/2020 | 7/2/2021 | Sanders |
| 998-41-001 | HAZ WASTE PRODUCED ON NAVAL VESSELS CONTROL | | | | | | |

## USS MCFAUL (DDG 74) FY 2021 SRA AIT Status

NoRMC AIT Coordinator: Paul Lawson, (757)-373-8739
Paul.lawson.ctr@navy.mil

3/9/21

| Alt Type | Alt No. | Alt Title | Sponsor | | Start Date | End Date | Work Item No. | RMMCO Status | In Brief | Out Brief | % Complete | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SA | 75874K | SSEE INC F | SPAWAR | | 12/07/20 | 03/20/21 | 980-90-005 | Prod Auth | Yes | No | 28% | Rip-out 90%. HVAC install in SSES pending Unit installation. Foundation installations in progress. Lightning Rod attached to TACAN Antenna was snapped off during transfer from Pier to Warehouse. Rip-out/install of cables to top of the Mast in progress. SSEE INC-F System Testing ECD 2/26/21. EDD 3/5/21. |
| | AIT OSIC | SPAWAR | | Tim Daniels | | | tim.daniels@navy.mil | (757) 675-0363 | (757) 675-0353 | | | |
| | AIT Manager | SPAWAR | | Mike Furey | | | michael.furey@navy.mil | (343) 213-5749 | | | | |
| SA | 79362K | AWS SEAWATER FLOW METER FOR SP | NAVSEA | | 02/22/21 | 04/05/21 | 980-90-003 | Prod Auth | Yes | No | 100% | Production complete. |
| | AIT OSIC | NSWC PHD | | Brad Hedges | | | brad.hedges@navy.mil | | (757) 574-2349 | | | |
| | AIT Manager | NSWC PHD | | Syed Taqi | | | syed.taqi@navy.mil | (335) 223-3303 | | | | |
| SA | 80315K | REPLACE AFF AND CMWD SOPVS | NAVSEA | | 01/25/21 | 04/13/21 | 980-90-008 | Prod Auth | Yes | No | 51% | AFFF #1: Completed welding MOPV foundation. Drilling holes for mounting MOPVs and dry fitting piping in progress. Electrical, Piping & FDN removal 100%. Piping & FDN install 31%. Electrical install 0%. AFF #2: Drilling holes for mounting MOPVs and cable runs in progress. Electrical, Piping & FDN removal 100%. Piping & FDN install 34%. Electrical install 37%. CMWD #1: Electrical removals 67%. Piping & FDN removal 100%. Piping & FDN install 26%. Electrical install 0%. CMWD #2: Electrical, Piping & FDN removal 100%. Piping & FDN install 22%. Electrical install 0%. CMWD #3: Electrical removals 100%. Piping & FDN removal 58%. Piping & FDN install 25%. Electrical install 0%. CMWD #4: Electrical removals 80%. Piping & FDN removal 58%. Piping & FDN install 45%. Electrical |
| | AIT OSIC | NSWCPD | | Adam Wright | | | adam.wright1@navy.mil | (757) 444-4704 | (267) 596-0819 | | | |
| | AIT Manager | NSWCCD | | David Thompson | | | david.a.thompson1@navy.mil | (215) 897-1395 | | | | |

US000178

| Alt Type | Alt No. | Alt Title | Sponsor | Start Date | End Date | Work Item No. | RMMCO Status | In Brief | Out Brief | % Complete | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SA | 81251K | BFTT AEGIS HARDWARE BUILD 4.2 | NAVSEA | 12/14/20 | 04/05/21 | 980-90-007 | Prod Auth | Yes | No | 57% | Data and Power cable removal 100%. Data, Fiber & Power cable install in progress 10%. BFTT Equipment offload complete. Onload of new Equipment scheduled for w/o 8 MAR. |
| AIT OSIC | | NSWCDD DNA | | michael.g.johnson1@navy.mil | | (757) 334-5831 | | | | | |
| AIT Manager | | NSWCDD DAM NECK | Michael Johnson | jamie.teti@navy.mil | | (757) 492-1924 | (757) 920-3921 | | | | |
| Gov't Sponsor | | NSWCCR | Jamie Teti | timothy.a.gilbert@navy.mil | | | (757) 672-0037 | | | | |
| | | | Timothy Gilbert | | | | | | | | |
| SA | 82645K | SQQ-89A(V)15 INTERFACE CHANGES | NAVSEA | 12/07/20 | 04/16/21 | 980-90-004 | Prod Auth | Yes | No | 83% | Cable installation complete. Cable termination/connectors and MCT tests in progress. Electrical install 83%. Fiber termination for BFTT Rack1 pending new equipment install. Concerns: SPS-67 modification necessary to accept new fiber optic cable - plan to build conectors as personnel become available. |
| AIT OSIC | | NSWC DD | Nathan Owens | nathan.s.owens1@navy.mil | | (757) 492-4562 | (757) 805-4459 | | | | |
| AIT Manager | | NSWCDD DNA | Jeffrey Wiggins | jeffrey.wiggins1@navy.mil | | (757) 334-5850 | | | | | |
| Gov't Sponsor | | NAVSEA | Steve Cobb | steven.l.cobb@navy.mil | | (757) 892-4134 | | | | | |
| SA | 90378K | CANES HW 1.2 TECH REFRESH | SPAWAR | 12/14/20 | 04/05/21 | 980-90-002 | Prod Auth | Yes | No | 30% | Rip-out 87%. CANES Units off-load in progress. HVAC install/Vent Mods in COMMS Center, CSER3A and LER complete. Cable rip-out complete, install in progress 22%. |
| AIT OSIC | | SPAWAR | Tim Daniels | tim.daniels@navy.mil | | (757) 675-0863 | (757) 675-0863 | | | | |
| AIT Manager | | SPAWAR | Klaus Gutknecht | klaus.gutknecht@navy.mil | | (757) 541-6619 | (757) 323-6716 | | | | |
| SA | 96034K00 | BFTN AN/USQ-195(A)V HW | NIWC | 02/15/21 | 03/26/21 | 980-11-002 | Prod Auth | Yes | No | | Production check in 3 FEB 21. RCC S2N for Support Services is settled. Paint Abatement in-progress. |
| AIT OSIC | | SPAWAR | Tim Daniels | tim.daniels@navy.mil | | (757) 675-0863 | (757) 675-0863 | | | | |
| AIT Manager | | SPAWAR | Brian Kodmon | brian.kodmon@navy.mil | | (757) 541-6772 | (757) 620-1947 | | | | |
| OA | 70227 | MK45 IMPROVED CRADLE OPERATING CYL | NAVSEA | 03/22/21 | 04/05/21 | 980-00-002 | | No | No | | |
| AIT Manager | | NSWCIHD | Angela Profeta | angela.profeta@navy.mil | | (973) 724-8934 | | | | | |
| Gov't Sponsor | | PEO IWS 3 | Kevin Jackson | kevin.jackson11@navy.mil | | (703) 872-1045 | | | | | |
| OA | 70920 | LOW-PROFILE FUZE SETTER DIAL A | NAVSEA | 03/22/21 | 04/05/21 | 980-00-002 | | No | No | | |
| AIT Manager | | NSWCIHD | Angela Profeta | angela.profeta@navy.mil | | (973) 724-8934 | | | | | |
| Gov't Sponsor | | PEO IWS 3 | Kevin Jackson | kevin.jackson11@navy.mil | | (703) 872-1045 | | | | | |
| OA | 79362 | AWS SEAWATER FLOW METER FOR SP | NAVSEA | 02/22/21 | 04/05/21 | 980-90-003 | Prod Auth | Yes | No | 100% | Production complete. |
| AIT OSIC | | NSWC PHD | Brad Hedges | brad.hedges@navy.mil | | | (757) 574-2349 | | | | |
| AIT Manager | | NSWC PHD | Syed Taqi | syed.taqi@navy.mil | | (805) 228-8803 | | | | | |
| OA | 84037 | BMD - MK99 FCS KAS INLINE FILT | NAVSEA | 05/17/21 | 05/21/21 | N/A | | No | No | | |
| Gov't Sponsor | | | brenda lopez-marquez | brenda.lopez-marquez@navy.mil; | | (805) 228-5364 | | | | | |

| Alt Type | Alt No. | Alt Title | | Sponsor | Start Date | End Date | Work Item No. | RMMCO Status | In Brief | Out Brief | % Complete | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OA | 84216 | AWS: Q-70 UPS TACTICAL SWITHO | | NAVSEA | | | | | | | | |
| | AIT Manager | NSWCPHD | Kenneth Gerulis | | 04/29/21 | 05/06/21 | N/A | | No | No | | |
| | | | | | kenneth.gerulis@navy.mil | | (805) 228-5073 | (805) 760-4580 | | | | |
| | Gov't Sponsor | NAVSEA | Gladys Gonzalez-Vega | | gladys.gonzalez@navy.mil | | (202) 781-2770 | | | | | |
| OA | 84896 | AN/SPS-67(V) 5 FIBER OPTIC FAS | | NAVSEA | 04/19/21 | 05/21/21 | N/A | GK Prescreened | No | No | | In conjunction with SWD 84886. |
| | AIT OSIC | PHD NSWC VB DET | Karl Campbell | | karl.campbell@navy.mil | | (757) 492-8069 | | | | | |
| | AIT Manager | NSWCDN | Tom Alford | | tom.g.alford@navy.mil | | (757) 492-5071 | | | | | |
| OA | 85270 | MK 24 DECOY LAUNCH PROCESSOR P | | NAVSEA | 05/25/21 | 06/02/21 | N/A | GK Prescreened | No | No | | |
| | AIT OSIC | MARMC | Joseph Drebitko | | joseph.drebitko@navy.mil | | (757) 836-3468 | (812) 381-0392 | | | | |
| | AIT Manager | NSWCDD DAM NECK | Kristen Mcdowell | | kristen.mcdowell.ctr@navy.mil | | | | | | | |
| | Gov't Sponsor | NAVSURFWARCEN | Mandy Hearn | | mildred.hearn@navy.mil | | (812) 854-6576 | | | | | |
| OA | 86476 | BEWT II LAPTOP AND IMU UPGRADE | | NAVSEA | 03/15/21 | 04/05/21 | N/A | Prod Auth | Yes | No | 100% | BEWT II IMU installed. BEWT II Laptop and Battery turned over to SF. SOVT 0%. |
| | AIT OSIC | NSWCDD DNA | Michael Johnson | | michael.g.johnson1@navy.mil | | (757) 334-5831 | | | | | |
| | AIT Manager | NSWCDD DAM NECK | Jamie Teti | | jamie.teti@navy.mil | | (757) 492-1924 | (757) 920-3921 | | | | |
| | Gov't Sponsor | NSWCCR | Timothy Gilbert | | timothy.a.gilbert@navy.mil | | | (757) 672-0037 | | | | |
| OA | 88133 | AN/UPX-41@ FC 1 SHOCK MODIFI | | NAVAIR | 04/19/21 | 04/23/21 | N/A | | No | No | | |
| | AIT Manager | NAVAIR | Scot Evans | | christopher.evans2.ctr@navy.mil | | (301) 757-2757 | | | | | |
| | Gov't Sponsor | NAVAIR | Peter Frasier | | peter.frasier@navy.mil | | (301) 342-7528 | | | | | |
| OA | 88609 | CIWS LCSIO INADV RCS INDICATOR | | NAVSEA | 04/05/21 | 05/21/21 | N/A | | No | No | | |
| | Gov't Sponsor | NSWCIH | Kim Talarsky | | kim.talarsky@navy.mil | | (973) 724-8935 | | | | | |
| OA | 88649 | AWS: FIBER OPTIC SWITHBOX RED | | NAVSEA | 01/11/21 | 04/12/21 | 980-00-001 | | No | No | | |
| | AIT Manager | NSWCPHD | Kenneth Gerulis | | kenneth.gerulis@navy.mil | | (805) 228-5073 | (805) 760-4580 | | | | |
| | Gov't Sponsor | NAVSEA | Gladys Gonzalez-Vega | | gladys.gonzalez@navy.mil | | (202) 781-2770 | | | | | |
| OA | 89524 | AWS: OJ-663 CRO MONITOR UPGRADE | | NAVSEA | 03/29/21 | 04/13/21 | 980-00-001 | | No | No | | |
| | AIT Manager | NSWCPHD | Kenneth Gerulis | | kenneth.gerulis@navy.mil | | (805) 228-5073 | (805) 760-4580 | | | | |
| | Gov't Sponsor | NAVSEA | Gladys Gonzalez-Vega | | gladys.gonzalez@navy.mil | | (202) 781-2770 | | | | | |
| OA | 91917 | J SERIES CDU (FC 27) FOR SURFA | | NAVSEA | 04/20/21 | 04/23/21 | N/A | GK Prescreened | No | No | | |
| | AIT Manager | SPAWAR | Richard West | | richard.west1@navy.mil | | (757) 541-5776 | | | | | |
| | Gov't Sponsor | NAVSEA, PEO IWS 6.0 | Kelly Prim | | charles.k.prim1@navy.mil | | (202) 781-3554 | | | | | |
| OA | 95085 | SGS/AC MK 162 MOD 3 UPGRADE | | NAVSEA | 04/19/21 | 04/22/21 | N/A | | No | No | | |
| | Gov't Sponsor | NSWCDD | Anita Butler | | anita.butler1@navy.mil | | (540) 653-1272 | | | | | |

| Alt Type | Alt No. | Alt Title | Sponsor | Start Date | End Date | Work Item No. | RMMCO Status | In Brief | Out Brief | % Complete | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OA | 95375 | BMD-BMD MAINTENANCE LAPTOP U | NAVSEA | 04/05/21 | 05/13/21 | N/A | | No | No | | |
| Gov't Sponsor | | Missle Defense Agency | | Mark Pinto | | (540) 663-1740 | | | | | |
| | | | | mark.pinto@mda.mil | | | | | | | |
| EC | 82519 | PEOC4I VACM/COMSEC MOD | SPAWAR | 04/05/21 | 04/16/21 | N/A | Prod Auth | No | No | | Production check in 21 JAN 21. |
| AIT OSIC | | SPAWAR | | Tim Daniels | | (757) 675-0863 | (757) 675-0863 | | | | |
| AIT Manager | | SPAWAR | | Thomas Farrelly | | (757) 541-6636 | | | | | |
| | | | | tim.faniels@navy.mil | | | | | | | |
| | | | | thomas.farrelly@navy.mil | | | | | | | |
| EC | 86453 | PEOC4I NAVSSI BFTT EC10 | SPAWAR | 03/29/21 | 05/04/21 | N/A | Prod Auth | No | No | | Production check in 3 FEB 21. |
| AIT OSIC | | SPAWAR | | Tim Daniels | | (757) 675-0863 | (757) 675-0863 | | | | |
| AIT Manager | | SPAWAR | | Anthony Jenkins | | (757) 541-6240 | | | | | |
| | | | | tim.daniels@navy.mil | | | | | | | |
| | | | | anthony.e.jenkins@navy.mil | | | | | | | |
| EC | 92211 | VP B14 PROCESSOR CARD | SPAWAR | 04/12/21 | 04/16/21 | N/A | Prod Auth | No | No | | Production check in 21 JAN 21. |
| AIT OSIC | | SPAWAR | | Tim Daniels | | (757) 675-0863 | (757) 675-0863 | | | | |
| | | | | tim.daniels@navy.mil | | | | | | | |
| EC | 93191 | SSEE INC F WORKSTATION UPG | SPAWAR | 02/09/21 | 04/05/21 | N/A | Prod Auth | No | No | | Production check in 21 JAN 21. |
| AIT OSIC | | SPAWAR | | Tim Daniels | | (757) 675-0863 | (757) 675-0863 | | | | |
| AIT Manager | | SPAWAR | | Mike Furey | | (843) 218-5749 | | | | | |
| | | | | tim.daniels@navy.mil | | | | | | | |
| | | | | michael.furey@navy.mil | | | | | | | |
| EC | 93323 | NTCSS ROM(V)1 SCANNER | SPAWAR | | | N/A | | No | No | | DEFERRED BY PMS 407 LOA CH6, DTG 041911Z DEC 20; SCD CANCELLED LACKS RELIABILITY. |
| AIT OSIC | | SPAWAR | | Tim Daniels | | (757) 675-0863 | (757) 675-0863 | | | | |
| AIT Manager | | SPAWAR | | Martin Snyder | | (757) 443-0421 | | | | | |
| | | | | tim.daniels@navy.mil | | | | | | | |
| | | | | martin.snyder@navy.mil | | | | | | | |
| EC | 93364 | SSEE SATURN BM UPGRADE KIT | SPAWAR | 02/08/21 | 05/11/21 | N/A | Prod Auth | No | No | | Production check in 8 DEC 20. |
| AIT OSIC | | SPAWAR | | Tim Daniels | | (757) 675-0863 | (757) 675-0863 | | | | |
| AIT Manager | | SPAWARSYSCEN-ATLANTIC | | Thomas Vinti | | (757) 541-5598 | | | | | |
| | | | | tim.daniels@navy.mil | | | | | | | |
| | | | | thomas.vinti@navy.mil | | | | | | | |
| EC | 93852 | ADNS INC III SIPR CAC READER | SPAWAR | 04/05/21 | 04/14/21 | N/A | Prod Auth | No | No | | Production check in 17 DEC 20. |
| AIT OSIC | | SPAWAR | | Tim Daniels | | (757) 675-0863 | (757) 675-0863 | | | | |
| AIT Manager | | SPAWARSYSCEN-ATLANTIC | | Thomas Vinti | | (757) 541-5598 | | | | | |
| | | | | tim.daniels@navy.mil | | | | | | | |
| | | | | thomas.vinti@navy.mil | | | | | | | |
| EC | 94781 | SSEE INC F OPRTR STATION UPG | SPAWAR | 03/29/21 | 04/08/21 | N/A | Prod Auth | No | No | | Production check in 8 DEC 20. |
| AIT OSIC | | SPAWAR | | Tim Daniels | | (757) 675-0863 | (757) 675-0863 | | | | |
| AIT Manager | | SPAWAR | | Mike Furey | | (843) 218-5749 | | | | | |
| | | | | tim.daniels@navy.mil | | | | | | | |
| | | | | michael.furey@navy.mil | | | | | | | |
| SWD | 81252 | BFTT BUILD 5.0 CAPABILITY SW | NAVSEA | 04/05/21 | 04/21/21 | N/A | Prod Auth | Yes | No | | RMMCO/Production check in 7 DEC 20. |
| AIT OSIC | | NSWCDD DNA | | Michael Johnson | | (757) 334-5831 | | | | | |
| AIT Manager | | NSWCDD DAM NECK | | Jamie Teti | | (757) 492-1924 | (757) 920-3921 | | | | |
| Gov't Sponsor | | NSWCCR | | Timothy Gilbert | | | (757) 672-0037 | | | | |
| | | | | michael.g.johnson1@navy.mil | | | | | | | |
| | | | | jamie.teti@navy.mil | | | | | | | |
| | | | | timothy.a.gilbert@navy.mil | | | | | | | |

US000181

| Alt Type | Alt No. | Alt Title | | Sponsor | Start Date | End Date | Work Item No. | RMMCO Status | In Brief | Out Brief | % Complete | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWD | 81583 | AN/SQQ-89A(V) 15 ACB-13 SOFTWARE | | NAVSEA | | | N/A | Prod Canx | No | No | | DEFERRED BY PMS 407 LOA CH8, DTG 071546Z JAN 21; REPLACED BY SWD 94593 AN/SQQ-89A(V)15 SW VERSION 5.1. |
| | | Gov't Sponsor | NAVSEA | Steve Cobb | | | steven.l.cobb@navy.mil | (757) 892-4134 | | | | |
| SWD | 84886 | AN/SPS-67(V)5 SW 3.0 | | NAVSEA | 04/19/21 | 04/23/21 | N/A | GK Prescreened | No | No | | |
| | | AIT OSIC | PHD NSWC VB DET | Karl Campbell | | | karl.campbell@navy.mil | (757) 492-8069 | | | | |
| | | AIT Manager | NSWCDN | Tom Alford | | | tom.g.alford@navy.mil | (757) 492-5071 | | | | |
| SWD | 84930 R1 | MWS SW V 1.5.1 ON AEGEIS CLASS | | NAVAIR | 04/05/21 | 05/21/21 | N/A | | No | No | | |
| | | AIT Manager | NAVAIR | Louis Uffer | | | louis.uffer@navy.mil | (732) 323-1040 | | | | |
| | | Gov't Sponsor | NAVAIR PMA 251 | Paul Terwilliger | | | paul.terwilliger.ctr@navy.mil | (732) 323-4426 | | | | |
| SWD | 85225 | MK 41 VLS 0797HA PACM-SI UPG | | NAVSEA | 04/06/21 | 04/09/21 | N/A | GK Prescreened | No | No | | |
| | | AIT OSIC | NSWCPHE | Landon Bartlett | | | landon.bartlett1@navy.mil | (805) 228-0296 | | | | |
| | | AIT Manager | NSWC | David Tran | | | david.tran@navy.mil | (805) 228-5656 | | | | |
| | | Gov't Sponsor | NSWC PHD, A54 | Bich-Phuong Nguyen | | | bich-phuong.nguyen@navy.mil | (805) 228-0450 | | | | |
| SWD | 86261 R1 | TMIP-M V4.1.0.1 | | BUMED | 05/24/21 | 05/28/21 | N/A | | No | No | | |
| | | AIT Manager | SPAWAR | Pauline Sullens | | | pauline.sullens@navy.mil | (757) 443-0659 | | | | |
| SWD | 86274 | PEOEIS NIAPS 3.0.1 NIPR SRF LI | | SPAWAR | 05/03/21 | 05/18/21 | N/A | | No | No | | |
| | | AIT OSIC | SPAWAR | Tim Daniels | | | tim.daniels@navy.mil | (757) 675-0863 | | | | |
| | | AIT Manager | CNSL | Leann Parker | | | leann.parker@valkyrie.com | (757) 376-2207 | | | | |
| SWD | 86898 | PEOC4I NTCSS LINUX SWD 005 | | SPAWAR | 05/03/21 | 05/07/21 | N/A | Prod Auth | No | No | | Production check in 14 DEC 20. |
| | | AIT OSIC | SPAWAR | Tim Daniels | | | tim.daniels@navy.mil | (757) 675-0863 | (757) 675-0863 | | | |
| | | AIT Manager | SPAWAR | Martin Snyder | | | martin.snyder@navy.mil | (757) 443-0421 | | | | |
| SWD | 89474 | CANES V3 | | SPAWAR | 04/05/21 | 06/18/21 | N/A | Prod Auth | No | No | | Production check in 17 DEC 20. |
| | | AIT OSIC | SPAWAR | Tim Daniels | | | tim.daniels@navy.mil | (757) 675-0863 | (757) 675-0863 | | | |
| | | AIT Manager | SPAWAR | Klaus Gutknecht | | | klaus.gutknecht@navy.mil | (757) 541-6619 | (757) 323-6716 | | | |
| SWD | 90012 | SSEE INC F SWD REL CHARLIE | | SPAWAR | 04/05/21 | 04/14/21 | N/A | Prod Auth | No | No | | Production check in 8 DEC 20. |
| | | AIT OSIC | SPAWAR | Tim Daniels | | | tim.daniels@navy.mil | (757) 675-0863 | (757) 675-0863 | | | |
| | | AIT Manager | SPAWAR | Mike Furey | | | michael.furey@navy.mil | (843) 218-5749 | | | | |
| SWD | 90631 | BEWT II 1.4 SWD | | NAVSEA | 04/08/21 | 04/22/21 | N/A | Prod Auth | Yes | No | | RMMCO/Production check in 7 DEC 20. |
| | | AIT OSIC | NSWCDD DNA | Michael Johnson | | | michael.g.johnson1@navy.mil | (757) 334-5831 | | | | |
| | | AIT Manager | NSWCDD DAM NECK | Jamie Teti | | | jamie.teti@navy.mil | (757) 492-1924 | (757) 920-3921 | | | |
| | | Gov't Sponsor | NSWCCR | Timothy Gilbert | | | timothy.a.gilbert@navy.mil | | (757) 672-0037 | | | |

| Alt Type | Alt No. | Alt Title | | Sponsor | Start Date | End Date | Work Item No. | RMMCO Status | In Brief | Out Brief | % Complete | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWD | 91302 | MFOM CRT V540-02.00.30.00 | | SPAWAR | 05/03/21 | 05/07/21 | N/A | Prod Auth | No | No | | Production check in 14 DEC 20. |
| | AIT OSIC | SPAWAR | Tim Daniels | | tim.daniels@navy.mil | | (757) 675-0863 | (757) 675-0863 | | | | |
| | AIT Manager | SPAWAR | Louis Sushka | | louis.sushka@navy.mil | | (757) 443-0338 | | | | | |
| SWD | 91304 | MFOM MT V545-02.00.30.00 | | SPAWAR | 05/03/21 | 05/14/21 | N/A | Prod Auth | No | No | | Production check in 14 DEC 20. |
| | AIT OSIC | SPAWAR | Tim Daniels | | tim.daniels@navy.mil | | (757) 675-0863 | (757) 675-0863 | | | | |
| | AIT Manager | SPAWAR | Louis Sushka | | louis.sushka@navy.mil | | (757) 443-0338 | | | | | |
| SWD | 91629 | CIWS BRICKPASS SOFTWARE W/ WIN | | NAVSEA | 04/09/21 | 04/16/21 | N/A | | No | No | | |
| | AIT Manager | NSWC IHD | Steven Brandl | | steven.brandl@navy.mil | | (973) 494-4986 | | | | | |
| | Gov't Sponsor | NSWCIH | Kim Talarsky | | kim.talarsky@navy.mil | | (973) 724-8935 | | | | | |
| SWD | 91630 | CIWS PMU SOFTWARE W/ WINPASS 5 | | NAVSEA | 04/09/21 | 04/16/21 | N/A | | No | No | | |
| | AIT Manager | NSWC IHD | Steven Brandl | | steven.brandl@navy.mil | | (973) 494-4986 | | | | | |
| | Gov't Sponsor | NSWCIH | Kim Talarsky | | kim.talarsky@navy.mil | | (973) 724-8935 | | | | | |
| SWD | 91955 | ADNS INC III FS 2 | | SPAWAR | 05/03/21 | 06/18/21 | N/A | Prod Auth | No | No | | Production check in 14 DEC 20. |
| | AIT OSIC | SPAWAR | Tim Daniels | | tim.daniels@navy.mil | | (757) 675-0863 | (757) 675-0863 | | | | |
| | AIT Manager | SPAWARSYSCEN-ATLANTIC | Thomas Vinti | | thomas.vinti@navy.mil | | (757) 541-5598 | | | | | |
| SWD | 92495 | NAVMACS II SW VER 3.4 | | SPAWAR | 04/05/21 | 05/07/21 | N/A | Prod Auth | No | No | | Production check in 14 DEC 20. |
| | AIT OSIC | SPAWAR | Tim Daniels | | tim.daniels@navy.mil | | (757) 675-0863 | (757) 675-0863 | | | | |
| | AIT Manager | SPAWAR | David Fuller | | david.fuller1@navy.mil | | (843) 218-4563 | | | | | |
| SWD | 92623 | CDLMS 3.8-4 BMD | | SPAWAR | 04/12/21 | 04/19/21 | N/A | Prod Auth | No | No | | Production check in 14 DEC 20. |
| | AIT OSIC | SPAWAR | Tim Daniels | | tim.daniels@navy.mil | | (757) 675-0863 | (757) 675-0863 | | | | |
| | AIT Manager | SPAWAR | Jennifer McDonald | | jennifer.l.bell2@navy.mil | | (619) 221-5620 | | | | | |
| SWD | 92715 | GCCS-M GL V4.1.2.1 AEGIS | | SPAWAR | 05/03/21 | 06/11/21 | N/A | Prod Auth | No | No | | Production check in 17 DEC 20. |
| | AIT OSIC | SPAWAR | Tim Daniels | | tim.daniels@navy.mil | | (757) 675-0863 | (757) 675-0863 | | | | |
| | AIT Manager | SPAWAR | Tim Dore | | timothy.c.dore@navy.mil | | (757) 675-2676 | | | | | |
| SWD | 92920 | NTCSS FSM V250-03.01.10.XX | | SPAWAR | 05/03/21 | 05/14/21 | N/A | Prod Auth | No | No | | Production check in 17 DEC 20. |
| | AIT OSIC | SPAWAR | Tim Daniels | | tim.daniels@navy.mil | | (757) 675-0863 | (757) 675-0863 | | | | |
| | AIT Manager | SPAWAR | Martin Snyder | | martin.snyder@navy.mil | | (757) 443-0421 | | | | | |
| SWD | 92922 | NTCSS ROM V242-03.01.02.XX | | SPAWAR | 05/03/21 | 05/19/21 | N/A | Prod Auth | No | No | | Production check in 17 DEC 20. |
| | AIT OSIC | SPAWAR | Tim Daniels | | tim.daniels@navy.mil | | (757) 675-0863 | (757) 675-0863 | | | | |
| | AIT Manager | SPAWAR | Martin Snyder | | martin.snyder@navy.mil | | (757) 443-0421 | | | | | |

US000183

| Alt Type | Alt No. | Alt Title | | Sponsor | Start Date | End Date | Work Item No. | RMMCO Status | In Brief | Out Brief | % Complete | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWD | 93121 | NAVMACS RADIANT MERCURY V6.0 | | SPAWAR | 04/12/21 | 04/22/21 | N/A | Prod Auth | No | No | | Production check in 17 DEC 20. |
| | AIT OSIC | SPAWAR | Tim Daniels | | tim.daniels@navy.mil | | (757) 675-0863 | | | | | |
| | AIT Manager | SPAWAR | David Fuller | | david.fuller1@navy.mil | | (843) 218-4563 | | | | | |
| SWD | 93669 | CIWS USN-B217 OPERATIONAL PROG | | NAVSEA | 04/09/21 | 04/16/21 | N/A | | No | No | | |
| | Gov't Sponsor | NSWCIH | Kim Talarsky | | kim.talarsky@navy.mil | | (973) 724-8935 | | | | | |
| SWD | 93921 | AWS 5.4.0 CERTIFIED COMPUTER P | | NAVSEA | 04/19/21 | 04/23/21 | N/A | | No | No | | |
| | AIT Manager | NSWCDD DNA | Timothy Spaulding | | timothy.l.spaulding@navy.mil | | (540) 653-7970 | (757) 285-3287 | | | | |
| | Gov't Sponsor | NSWCDD | Chuck Harms | | charles.harms@navy.mil | | (540) 653-7656 | | | | | |
| SWD | 93922 | MULTI-MISSION PMA VERSION 05.1 | | NAVSEA | 04/19/21 | 04/23/21 | N/A | | No | No | | |
| | AIT Manager | NSWCDD DNA | Timothy Spaulding | | timothy.l.spaulding@navy.mil | | (540) 653-7970 | (757) 285-3287 | | | | |
| | Gov't Sponsor | NSWCDD | Chuck Harms | | charles.harms@navy.mil | | (540) 653-7656 | | | | | |
| SWD | 94593 | AN/SQQ-89A(V)15 SW VERSION 5.1 | | NAVSEA | | | N/A | | No | No | | AUTHORIZED BY PMS 407 LOA CH8, DTG 071546Z JAN 21. |
| | AIT Manager | NSWC Dam Neck | Bernard Acosta | | bernard.acosta@navy.mil | | (757) 759-0668 | | | | | |
| | Gov't Sponsor | NAVSEA | Steve Cobb | | steven.l.cobb@navy.mil | | (757) 892-4134 | | | | | |
| SWD | 94694 | IRRI 2.0.4/DRRS-N IN CANES | | NAVSEA | 05/10/21 | 05/14/21 | N/A | Prod Auth | No | No | | Production check in 14 DEC 20. |
| | AIT Manager | USFF, N7 | Rick Stanford | | richard.stanford.ctr@navy.mil | | (757) 836-5241 | | | | | |
| | Gov't Sponsor | USFF, N7 | Sean Hynes | | sean.hynes@navy.mil | | (757) 836-5523 | | | | | |
| SWD | 95084 | SGS/AC B/L 6.5.2 COMPUTR RPROG | | NAVSEA | 04/19/21 | 04/22/21 | N/A | | No | No | | |
| | Gov't Sponsor | NSWCDD | Anita Butler | | anita.butler1@navy.mil | | (540) 653-1272 | | | | | |
| SWD | 95759 | BFTN AN/USQ-195A(V)1 SW V4.2 | | NIWC | 04/05/21 | 07/02/21 | 980-11-002 | Prod Auth | Yes | No | | RMMCO check in 1 FEB 21. |
| | AIT OSIC | SPAWAR | Tim Daniels | | tim.daniels@navy.mil | | (757) 675-0863 | (757) 675-0863 | | | | |
| | AIT Manager | SPAWAR | James Smith | | james.a.smith5@navy.mil | | (757) 541-6863 | | | | | |
| SWD | 96031 | SKED 3.X MIGRATION | | NAVSEA | | | N/A | | No | No | | AUTHORIZED VIA PMS 407 LOA CH7, DTG 221921ZDEC20. |
| | AIT Manager | | William Kelly | | william.a.kelly@navy.mil | | (202) 781-3386 | | | | | |

Page 7 of 7

US000184